[21 NE3d 995, 997 NYS2d 334]

John W. Grace, Respondent, v Michael R. Law et al., Appellants.

Argued September 17, 2014; decided October 21, 2014

## POINTS OF COUNSEL

*Michael Hutter*, Albany, and *Phillips Lytle LLP*, Buffalo (*Kevin J. English* and *Andrew P. Devine* of counsel), for Michael R. Law and another, appellants. I. Under New York law, John W. Grace waived his legal malpractice claim. (*Rodriguez v Fredericks*, 213 AD2d 176; *Rudolf v Shayne, Dachs, Stanisci, Corker & Sauer*, 8 NY3d 438.) II. This Court should reject the "likely to succeed on appeal" standard. (*Rupert v Gates & Adams, P.C.*, 83 AD3d 1393; *Rodriguez v Fredericks*, 213 AD2d 176; *Lurch v United States*, 719 F2d 333, 466 US 927.) III. The requirement of the full record from the underlying case conflicts with this Court's holding in *Zuckerman v City of New York* (49 NY2d 557 [1980]). IV. John W. Grace's discontinuance of his appeal and claim—which were not frivolous, and the record before the court gave reasonable cause to believe that a valid appeal and claim existed—precludes him from suing Michael R. Law and Phillips Lytle LLP. (*Sands v State of New York*, 49 AD3d 444; *Matter of Santana v New York State Thruway Auth.*, 92 Misc 2d 1.)

*Smith, Sovik, Kendrick & Sugnet, P.C.*, Syracuse (*Kevin E. Hulslander* of counsel), for Robert L. Brenna, Jr., and another, appellants. I. If the Court finds that this is not a case of first impression, then *Rupert v Gates & Adams, P.C.* (83 AD3d 1393 [2011]) and *Rodriguez v Fredericks* (213 AD2d 176 [1995]) control, and plaintiff's claim for legal malpractice cannot proceed because plaintiff directed the termination of the underlying case. (*Andre v Pomeroy*, 35 NY2d 361; *Reinert v Town of Johnsburg*, 99 AD2d 572; *Alvarez v Prospect Hosp.*, 68 NY2d 320; *Zuckerman v City of New York*, 49 NY2d 557; *Raux v City of Utica*, 59 AD3d 984; *Kirbis v LPCiminelli, Inc.*, 90 AD3d 1581; *Persaud v Darbeau*,13 AD3d 347; *Murray Warehouse v Abelove*, 170 AD2d 1027; *Forest City Enters., Inc. v Russo*, 8 Misc 3d 151; *Lue v Finkelstein & Partners, LLP*, 67 AD3d 1187.) II. If the Court finds that this is a case of first impression, then it should find that a party waives his right to commence a legal malpractice action where he terminates an underlying action in which a cause of action is ripe for trial and a meritorious appeal is pending. III. The public policy concerns raised by this matter necessitate a finding in favor of the appellants.

*LoTempio & Brown, P.C.*, Buffalo (*Brian J. Bogner* of counsel), for respondent. I. Michael R. Law and Phillips Lytle LLP

abandoned their appeal with respect to the denial of their motion for summary judgment on the statute of limitations grounds. (*De Leon v New York City Tr. Auth.*, 50 NY2d 176; *Clarke v Dangelo*, 109 AD3d 1194; *Mills v Chauvin*, 103 AD3d 1041; *Rodriguez v Dormitory Auth. of the State of N.Y.*, 104 AD3d 529; *Goldstein v Held*, 52 AD3d 471.) II. The majority properly rejected the per se rule advocated by Michael R. Law and Phillips Lytle LLP. (*Rupert v Gates & Adams, P.C.*, 83 AD3d 1393; *Rodriguez v Fredericks*, 213 AD2d 176.) III. Pursuing the remaining claim against the Veterans Administration Hospital would not have led to a full recovery. IV. The meritorious appeal or reasonably prudent party standard should be rejected. (*Rudolf v Shayne, Dachs, Stanisci, Corker & Sauer*, 8 NY3d 438; *Velie v Ellis Law, P.C.*, 48 AD3d 674; *Boglia v Greenberg*, 63 AD3d 973; *Sands v State of New York*, 49 AD3d 444.) V. The majority's likely to succeed standard and previous would have succeeded standard should also be rejected. (*Brummer v Barnes Firm, P.C.*, 56 AD3d 1177.) VI. Even if this Court applies the would have succeeded standard, the likely to succeed standard, the meritorious appeal standard or the reasonably prudent party standard, the summary judgment motions were properly denied. (*Orphan v Pilnik*, 15 NY3d 907; *Gray v Williams*, 108 AD3d 1085; *Rodriguez v New York City Health & Hosps. Corp.*, 50 AD3d 464; *Evans v Holleran*, 198 AD2d 472; *Hylick v Halweil*, 112 AD2d 400; *Genesee/Wyoming YMCA v Bovis Lend Lease LMB, Inc.*, 98 AD3d 1242.) VII. The Fourth Department's decision does not conflict with this Court's prior ruling in *Zuckerman v City of New York* (49 NY2d 557 [1980]). VIII. The majority properly rejected the per se rule advocated by Robert L. Brenna, Jr., and Brenna, Brenna & Boyce, PLLC. (*Rupert v Gates & Adams, P.C.*, 83 AD3d 1393; *Rodriguez v Fredericks*, 213 AD2d 176.) IX. Pursuing the remaining claim against the Veterans Administration Hospital would not have led to a full recovery. X. There is no evidence that John W. Grace's current attorney directed Grace to discontinue the remaining cause of action against the Veterans Administration Hospital to pursue a claim against his former attorneys for legal malpractice.

### OPINION OF THE COURT

Abdus-Salaam, J.

We are presented with an issue of first impression for this Court:

What effect does a client's failure to pursue an appeal in an underlying action have on his or her ability to maintain a legal

malpractice lawsuit? We hold that the failure to appeal bars the legal malpractice action only where the client was likely to have succeeded on appeal in the underlying action.

## I

In October 2002, plaintiff John W. Grace began receiving treatment for an eye condition at the Veterans Administration Rochester Outpatient Clinic (VA Clinic) from ophthalmologist Dr. Shobha Boghani. Plaintiff's July 2003 appointment with her, however, was cancelled and not rescheduled for approximately one year. When plaintiff returned in August 2004, another VA ophthalmologist scheduled a consultation for plaintiff with Rochester Eye Associates. During that appointment, plaintiff was diagnosed with neovascular glaucoma, which ultimately left him blind in his right eye. At some point, plaintiff apparently learned that his blindness may have been prevented had it been detected earlier.

In August 2006, plaintiff retained Robert L. Brenna, Jr. and Brenna, Brenna & Boyce, PLLC (the Brenna defendants), to bring an administrative proceeding against the Veterans Administration (the VA) for malpractice due to its alleged failure to diagnose the eye condition and follow up with plaintiff after the VA canceled his July 2003 appointment. When delays occurred in the proceeding that the Brenna defendants brought on plaintiff's behalf, they recommended that plaintiff retain Michael R. Law and Phillips Lytle LLP (the Law defendants) to pursue a medical malpractice action against the VA.

In January 2008, plaintiff, represented by the Law defendants, filed an action in federal court against the United States and the VA under the Federal Tort Claims Act for medical malpractice and negligence in cancelling his July 2003 appointment (hereinafter the underlying action). At some point, the Law defendants learned that Dr. Boghani was not employed by the VA but was instead an employee of the University of Rochester (University), one of their existing clients. Because of this conflict, they informed plaintiff that they could no longer represent him. The Brenna defendants resumed representation of plaintiff. On December 8, 2008, an order was signed by the District Court, directing the substitution of counsel.

The VA was granted leave to commence a third-party action against Dr. Boghani and the University. Plaintiff amended his complaint to add Dr. Boghani and the University as defendants. Dr. Boghani and the University moved for summary judgment

dismissing the claims against them as time-barred. The VA also moved for summary judgment based upon lack of jurisdiction, alleging that it was not liable to plaintiff because Dr. Boghani was not its employee.

Holding that plaintiff's claims against Dr. Boghani and the University were time-barred, the United States District Court for the Western District of New York granted defendants' motion for summary judgment (*see Grace v United States*, 754 F Supp 2d 585, 602 [WD NY 2010]). The court determined that Dr. Boghani was an independent contractor, not an employee of the VA, and thus, jurisdiction was lacking for plaintiff's claim that it was liable for Dr. Boghani's actions. The court granted the VA's motion for summary judgment to that extent (*see id.* at 597-598). Plaintiff's remaining claim for malpractice based on the VA's failure to reschedule his appointment, however, survived the VA's motion.

Thereafter, Brenna sent plaintiff a letter which stated that plaintiff was unlikely to succeed on the remaining claim against the VA, and that a trial on that claim would be lengthy and, due to expert costs, expensive. Plaintiff thus directed the Brenna defendants to discontinue the underlying action.

Subsequently, plaintiff retained his current counsel to sue the Brenna defendants and the Law defendants for legal malpractice in failing to timely sue Dr. Boghani and the University. The Law defendants answered that plaintiff was estopped from commencing this action because he failed to appeal the underlying action. They later moved for leave to amend their answer to assert a statute of limitations defense, and upon amendment, for summary judgment in their favor, dismissing the complaint. The Brenna defendants also moved for summary judgment. They argued that plaintiff voluntarily discontinued the underlying action, thus forfeiting any right he may have had to pursue this legal malpractice action, and that they were not responsible for the Law defendants' failure to initially sue Dr. Boghani and the University because they did not initiate the action.

Supreme Court granted the Law defendants' motion to amend their answer, denied their motion for summary judgment, and denied the Brenna defendants' motion for summary judgment. Both defendants appealed.

The Appellate Division, with one justice dissenting, affirmed the Supreme Court order (*Grace v Law*, 108 AD3d 1173 [4th Dept 2013]). The court observed that while this is an issue of

first impression in New York, a per se rule that failure to appeal in an underlying action bars a legal malpractice claim has been rejected by several of our sister states. The court concluded that "defendants failed to establish that plaintiff was likely to succeed on an appeal . . . and, therefore, that their alleged negligence was not a proximate cause of his damages" (*id.* at 1176). The court determined that the record was insufficient to hold that defendants' "representation of plaintiff did not preclude him from prevailing in the underlying lawsuit or upon appeal" (*id.* [brackets omitted]). In denying the Law defendants' motion for summary judgment, the court held that "the continuous representation doctrine applied to toll the statute of limitations" (*id.* at 1177).[1]

The Appellate Division granted defendants' motions for leave to appeal to this Court (109 AD3d 1222 [2013]), and certified the question of whether the order was properly made.

## II

While this Court has not had occasion to enunciate the appropriate standard for bringing legal malpractice lawsuits in the circumstances presented here, the Appellate Division Departments have examined similar circumstances (*see Rupert v Gates & Adams, P.C.*, 83 AD3d 1393 [4th Dept 2011]; *Rodriguez v Fredericks*, 213 AD2d 176 [1st Dept 1995]). Those decisions—presented in the settlement context—generally stand for the proposition that an attorney should be given the opportunity to vindicate him or herself on appeal of an underlying action prior to being subjected to a legal malpractice suit.

Defendants contend that a plaintiff forfeits his or her opportunity to commence a legal malpractice action when he or she fails to pursue a nonfrivolous or meritorious appeal that a reasonable lawyer would pursue (*see Sands v State of New York*, 49 AD3d 444, 444 [1st Dept 2008]; *see also MB Indus., LLC v CNA Ins. Co.*, 74 So 3d 1173 [La 2011]; *Rondeno v Law Off. of William S. Vincent, Jr.*, 111 So 3d 515, 524 [La Ct App, 4th Cir 2013]). In contrast, plaintiff urges us to adopt a "likely to succeed" standard. Courts applying the "likely to succeed" standard analyze whether a client can commence a legal malpractice action without taking an appeal in the underlying action based

---

**1.** The dissenting justice concluded that a nonfrivolous appeal standard should be applied, and because plaintiff's claims in the underlying action were not frivolous, he should be required to appeal prior to bringing the legal malpractice suit.

upon the likelihood of success on that underlying appeal. In *Hewitt v Allen* (118 Nev 216, 43 P3d 345 [2002]), the Supreme Court of Nevada held that the voluntary dismissal of an underlying appeal does not constitute abandonment where the appeal "would be fruitless or without merit" (118 Nev at 218, 43 P3d at 346). The United States District Court for the District of Nevada interpreted *Hewitt* to mean that a defendant would have to show that the pending appeal was "likely" to succeed (*U-Haul Co. of Nevada, Inc. v Gregory J. Kamer, Ltd.*, 2013 WL 4505800, *2, 2013 US Dist LEXIS 119448, *5-6 [D Nev, Aug. 21, 2013, No. 2:12-CV-00231-KJD-CWH]). Florida courts have held that "[w]here a party's loss results from judicial error occasioned by the attorney's curable, nonprejudicial mistake in the conduct of the litigation, and the error would most likely have been corrected on appeal, the cause of action for legal malpractice is abandoned if a final appellate decision is not obtained" (*Segall v Segall*, 632 So 2d 76, 78 [Fla Dist Ct App, 3d Dist 1993]; *see Technical Packaging, Inc. v Hanchett*, 992 So 2d 309, 316 [Fla Dist Ct App, 2d Dist 2008]; *Eastman v Flor-Ohio, Ltd.*, 744 So 2d 499, 504 [Fla Dist Ct App, 5th Dist 1999]).

Defendants argue that the "likely to succeed" standard should not be adopted because it requires courts to speculate on the outcome of the underlying appeal. They posit, nevertheless, that even were we to adopt the "likely to succeed" standard, plaintiff could have succeeded on an appeal of the underlying action and, thus, should not be allowed to sue them for legal malpractice.

■ Here, the Appellate Division adopted the likely to succeed standard employed by our sister states with a proximate cause element.[2] We agree that this is the proper standard, and that prior to commencing a legal malpractice action, a party who is likely to succeed on appeal of the underlying action should be required to press an appeal. However, if the client is not likely to succeed, he or she may bring a legal malpractice action without first pursuing an appeal of the underlying action.

On balance, the likely to succeed standard is the most efficient and fair for all parties. This standard will obviate premature legal malpractice actions by allowing the appellate courts to correct any trial court error and allow attorneys to avoid unnecessary malpractice lawsuits by being given the opportunity to rectify their clients' unfavorable result. Contrary

---

2. Utah courts too consider proximate cause in analyzing this issue (*see Crestwood Cove Apts. Bus. Trust v Turner*, 164 P3d 1247 [Utah 2007]).

to defendants' assertion that this standard will require courts to speculate on the success of an appeal, courts engage in this type of analysis when deciding legal malpractice actions generally (*see Davis v Klein*, 88 NY2d 1008, 1009-1010 [1996] ["In order to establish a prima facie case of legal malpractice, a plaintiff must demonstrate that the plaintiff would have succeeded on the merits of the underlying action but for the attorney's negligence"]; *see also Rudolf v Shayne, Dachs, Stanisci, Corker & Sauer*, 8 NY3d 438, 442-443 [2007]; *McKenna v Forsyth & Forsyth*, 280 AD2d 79, 82 [4th Dept 2001]). We reject the nonfrivolous/meritorious appeal standard proposed by defendants as that would require virtually any client to pursue an appeal prior to suing for legal malpractice.

## III

■ Applying the likely to succeed standard to the merits of this case, the Appellate Division reached the correct result.

On this record, defendants failed to provide sufficient evidence to determine that plaintiff would have been successful on appeal in demonstrating that Dr. Boghani was a VA employee, rather than an independent contractor counsel was required to name as a defendant separate from the VA (*see Leone v United States*, 910 F2d 46, 50 [2d Cir 1990], *cert denied* 499 US 905 [1991]; *see also United States v Orleans*, 425 US 807, 813 [1976]). As support, defendants submitted the contract between the VA and the University, which indicates, among other things, that Dr. Boghani was required to work at the VA Clinic six days per month, was under the general direction of the VA, and the University paid Dr. Boghani's salary but was reimbursed by the VA. This information is insufficient to definitively determine whether Dr. Boghani was a VA employee, and thus, the Appellate Division correctly held that defendants failed to meet their summary judgment burden on this issue.

■ Regarding the Law defendants' motion for summary judgment on the ground that plaintiff's claims against them are time-barred, the statute of limitations in a legal malpractice action is three years from the accrual of the claim (*see* CPLR 214). Plaintiff commenced this action on December 5, 2011. The Law defendants claim that plaintiff should have known as early as September 26, 2008, that they would no longer be able to represent him and that the Brenna defendants would be taking over the case. Plaintiff, however, claims that he did not learn of the substitution of counsel until December 8, 2008, when the of-

ficial stipulated order substituting counsel was issued by the District Court.

"[T]he rule of continuous representation tolls the running of the [s]tatute of [l]imitations on the malpractice claim until the ongoing representation is completed" (*Shumsky v Eisenstein*, 96 NY2d 164, 167-168 [2001]). Plaintiff has raised a triable issue of fact as to whether the doctrine of continuous representation tolled the statute of limitations because it is unclear when the Law defendants' representation of plaintiff ended. Therefore, the Appellate Division properly denied the Law defendants' motion for summary judgment based on the statute of limitations.

Accordingly, the Appellate Division order should be affirmed, with costs, and the certified question answered in the affirmative.

Chief Judge Lippman and Judges Graffeo, Read, Smith and Rivera concur; Judge Pigott taking no part.

Order affirmed, with costs, and certified question answered in the affirmative.